## Defendant's Trial Exhibit List, Amended April 4, 2016
### To Add DX No. 466  Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 1 | MSQ0001640 | MSQ0001655 | 10/5/2015 - 11/29/2015 | 2015 Animal Behavior Logs (Toki) | Expect to Offer | | |
| 2 | MSQ0019713 | MSQ0019728 | 11/30/2015 - 1/24/2016 | 2015/2016 Animal Behavior Logs (Toki) | Expect to Offer | | |
| 3 | MSQ0021723 | MSQ0021724 | 1/25/2016 - 1/31/2016 | 2016 Animal Behavior Logs (Toki) | Expect to Offer | | |
| 4 | MSQ0003672 | MSQ0003749 | 12/29/2014 - 10/4/2015 | 2015 Animal Behavior Logs (Toki) | Expect to Offer | | |
| 5 | ALDF005698 | ALDF005670 | 7/19/2013 | Emails between Jenni James and Lisa Franzetta. (Produced by ALDF and Ex. 1 to Declaration of James H. Lister in support of MSJ). | Expect to Offer | | R, UP |
| 6 | | | 2/19/2016 | Plaintiff PETA's 2nd Supplemental response to Defendant's First set of discovery requests. | Expect to Offer | | R |
| 7 | | | 8/4/2015 and 7/20/2015 | Press Release and Member Communications from Plaintiffs' PETA. (Ex. 3 to Declaration of James H. Lister in support of MSJ). | Expect to Offer | | |
| 8 | | | 7/20/2015 | Press Release and Member Communications downloaded from Plaintiffs' ALDF and Orca Network. (Ex. 4 to Declaration of James H. Lister in support of MSJ). | Expect to Offer | | |
| 9 | | | 2/19/2016 | Plaintiff ALDF's 2nd Supplemental Response to Defendant's First set of discovery requests. | Expect to Offer | | R |
| 10 | | | Jul-13 | Technical Memorandum issued by NMFS. (Excerpts available at Ex. B to Plaintiff's Amended Answer at ECF 22-2 and Ex. 6 to Declaration of James H. Lister in support of MSJ. Full memo to be offered.). | Expect to Offer | | H |
| 11 | PETA006852 | PETA006852 | 12/23/2004 | Letter from Gregory Gaj attaching report of APHIS veterinarian Laurie Gage. (Ex. G to Plaintiff's Amended Answer at ECF 22-2 and Ex. 7 to Declaration of James H. Lister in support of MSJ and ALDF Discovery). | Expect to Offer | | R, H, UP |
| 12 | PETA006821 | PETA006821 | 3/28/2012 | Letter from Dr. Elizabeth Goldentyer, Eastern Regional Director, APHIS (Ex. D to Defendant's Amended Answer at ECF 22-4 and Ex. 8 to Declaration of James H. Lister in support of MSJ and ALDF Discovery). | Expect to Offer | | R, H, UP |
| 13 | PETA006840 | PETA006840 | 6/29/2001 | Memo from Nicolette Petervary, VMD, to the Administrative Investigations and Compliance Branch of APHIS (Ex. C to the Defendant's Amended Answer at ECF 22-3 and Ex. 9 to Declaration of James H. Lister in support of MSJ and ALDF Discovery). | Expect to Offer | | R, H, UP |
| 14 | DC-MSQ0001479 | DC-MSQ0001480 | 2/25/2015 | Email from Michael Milstein, Public Affairs Officer for NOAA Fisheries with attached 2/4/2015 NMFS Press Conference Recording. (Ex. 10 to Declaration of James H. Lister in support of MSJ). | Expect to Offer | | H |
| 15 | PETA006837 | PETA006838 | 4/25/2011 | Memo from Dr. Mary Moore (Ex. E. to Defendants Amended Answer and Ex. 11 to Declaration of James H. Lister in support of MSJ). | Expect to Offer | | R, H, UP |
| 16 | | | 2/19/2016 | Plaintiff Orca Network/Garrett's Second Supplemental Response to Defendant's First Set of Discovery Requests. | Expect to Offer | | R |
| 17 | | | 3/28/2013 | Declaration from Patricia Sykes. (Ex. F. to Defendant's Amended Answer at ECF 22-6 and Ex. 13 to Declaration of James H. Lister in support of MSJ. Note this document is offered to establish the dates of the allegation in paragraph 52 of the Complaint and Defendant does not agree it is admissable to establish the truth of the allegation. | Expect to Offer | | H |
| 18 | | | 2/16/2016 | Plaintiffs' Responses and Objections to Defendant's Second RFAs, RPDs, and RFAs. | Expect to Offer | | |

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 19 | | | 1/20/2016 | Hard drive containing Plaintiffs' video of the 1/20/16 MSQ inspection (Ex. 20 to Declaration of James H. Lister in support of MSJ). This includes 29 video clips. | Expect to Offer | | |
| 20 | See description | | 1/20/2016 | Two videos of Lolita (Toki) swimming laps provided by Dr. Maya Rodriguez (Exs. 21 and 22 to Declaration of James H. Lister in support of MSJ and Ex. 8 to Declaration of Magdalena Rodriguez). The first video is MSQ0022252 and the second, shorter, video is MSQ0016392. | Expect to Offer | | |
| 21 | See description | | 1/20/2016 | Videos of interaction between Toki and pacific-white-sided dolphins in her pool, provided members of Defendant's training staff (Ex. 23 to Declaration of James H. Lister in support of MSJ). Found at MSQ0022235 through MSQ00022237 and MSQ002279 through MSQ0022284. | Expect to Offer | | |
| 22 | See description | | 1/20/2016 | Photographs of Lolita (Toki) taken during inspection, mostly by Dr. Pierre Gallego, and produced by Plaintiffs. (Ex. 24 to Declaration of James H. Lister in support of MSJ). The photos have PETA bates stamps on them. | Expect to Offer | | |
| 23 | MSQ0016343 | MSQ16390 | 7/10/01-1/19/2016 | Entries called "SOAPs" made by Dr. Rodriguez since 2001. (Ex. 1 to Declaration of Dr. Magdalena Rodriguez in support of MSJ). | Expect to Offer | | H |
| 24 | See description | | 2001-2015 | Spreadsheets and lab reports from 2001 to present re: Lolita (Toki). (Ex. 2 to Declaration of Dr. Magdalena Rodriguez in support of MSJ). Found at MSQ0016331 through MSQ0016343 and MSQ0022524 through MSQ0022528. | Expect to Offer | | |
| 25 | | | 3/2/2016 | Letter from University of Miami. (Ex. 3 to Declaration of Dr. Magdalena Rodriguez in support of MSJ). | Expect to Offer | | A, H |
| 26 | | | | Page from the CRC Handbook showing normal values for LDH and other blood parameters. (Ex. 4 to Declaration of Magdalena Rodriguez in support of MSJ). | Expect to Offer | | H |
| 27 | | | 2013 | Report of SeaWorld veterinarians Robeck, et al. (Ex. 5 to Declaration of Magdalena Rodriguez in support of MSJ). | Expect to Offer | | H |
| 28 | | | 3/4/2016 | Email from Antech (Ex. 6 to Declaration of Magdalena Rodriguez support of MSJ). | Expect to Offer | | A, H |
| 29 | | | 3/2/2016 | Paper titled "Dry and wet chemical method comparison of conventional emergency projects." (Ex. 7 to Declaration of Magdalena Rodriguez in support of MSJ). | Expect to Offer | | H |
| 30 | | | | Government of Canada Website Reference with hyperlink for report on "Northern Resident Killer Whales of British Columbia." (Ex. 9 to Declaration of Magdalena Rodriguez in support of MSJ). | Expect to Offer | | H |
| 31 | MSQ0018073 | MSQ0018080 | 11/17/2011 | 2010 and 2011 USDA letter including pool diagrams and calculations, with cover email from Robert Rose dated 11/17/11. | Expect to Offer | | A, R, H, UP |
| 32 | MSQ0015656 | MSQ0015660 | 10/20/2015 | USDA Inspection Report by Mario Mercado | Expect to Offer | | A, R, H, UP |
| 33 | DC-MSQ0001439 | DC-MSQ0001441 | 6/11/2015 | USDA Inspection Report by Mario Mercado and cover email | Expect to Offer | | A, R, H, UP |
| 34 | DC-MSQ0001438/PETA002033 | DC-MSQ0001438/PETA002033 | 12/3/2014 | USDA Inspection Report by Mario Mercado | Expect to Offer | | A, R, H, UP |
| 35 | DC-MSQ0001437/PETA002006 | DC-MSQ0001437/PETA002006 | 9/25/2013 | USDA Inspection Report by Mary Moore | Expect to Offer | | A, R, H, UP |
| 36 | DC-MSQ0000939 | DC-MSQ0000939 | 3/20/2012 | USDA Inspection Report by Mary Moore | Expect to Offer | | A, R, H, UP |
| 37 | DC-MSQ0000227 | DC-MSQ0000227 | 4/22/2011 | USDA Inspection Report by Mary Moore | Expect to Offer | | A, R, H, UP |

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 38 | MSQ0022633 | MSQ0022641 | 2004 to 2010 | USDA Inspection Reports by Mary Moore | Expect to Offer | | A, R, H, UP, I (untimely production) |
| 39 | MSQ0022524 | MSQ0022524 | 1/20/2016 | Lab work from samples drawn at January 20, 2016 orca inspection. | Expect to Offer | | |
| 40 | MSQ0022525 | MSQ0022525 | 1/20/2016 | Lab work from samples drawn at January 20, 2016 orca inspection. | Expect to Offer | | |
| 41 | MSQ0022526 | MSQ0022526 | 1/20/2016 | Lab work from samples drawn at January 20, 2016 orca inspection. | Expect to Offer | | |
| 42 | MSQ0022527 | MSQ0022527 | 1/20/2016 | Lab work from samples drawn at January 20, 2016 orca inspection. | Expect to Offer | | |
| 43 | MSQ0022528 | MSQ0022528 | 1/20/2016 | Lab work from samples drawn at January 20, 2016 orca inspection. | Expect to Offer | | |
| 44 | MSQ0003750 | MSQ0003794 | 2001 to 2015 | Narrative medical summary regarding Toki. | Expect to Offer | | |
| 45 | MSQ0003855 | MSQ0003898 | 2001 to 2015 | Narrative medical summary regarding Toki. | Expect to Offer | | |
| 46 | MSQ0016343 | MSQ0016390 | 2013 to 2015 | Narrative medical summary regarding Toki. | Expect to Offer | | |
| 47 | MSQ0000001 | MSQ0000151 | 2013 | Toki vet records | Expect to Offer | | |
| 48 | MSQ0000152 | MSQ0000384 | 2013 | Toki vet records | Expect to Offer | | |
| 49 | MSQ0000385 | MSQ0000709 | 2012 to 2014 | Toki vet records | Expect to Offer | | |
| 50 | MSQ0001230 | MSQ0001231 | 11/13/2012 | Toki vet records | Expect to Offer | | |
| 51 | MSQ0001232 | MSQ0001577 | 2014 to 2015 | Toki vet records | Expect to Offer | | |
| 52 | MSQ0016331 | MSQ0016331 | 1/20/2016 | Toki vet records | Expect to Offer | | |
| 53 | MSQ0016332 | MSQ0016332 | 1/20/2016 | Toki vet records | Expect to Offer | | |
| 54 | MSQ0016333 | MSQ0016333 | 1/21/2016 | Toki vet records | Expect to Offer | | |
| 55 | MSQ0016334 | MSQ0016334 | 12/18/2015 | Toki vet records | Expect to Offer | | |
| 56 | MSQ0016335 | MSQ0016335 | 9/21/2015 | Toki vet records | Expect to Offer | | |
| 57 | MSQ0016336 | MSQ0016336 | 12/18/2015 | Toki vet records | Expect to Offer | | |
| 58 | MSQ0016337 | MSQ0016337 | 10/23/2015 | Toki vet records | Expect to Offer | | |
| 59 | MSQ0016338 | MSQ0016338 | 2015 | Toki vet records | Expect to Offer | | |
| 60 | MSQ0016342 | MSQ0016342 | 2009 to 2016 | Toki vet records | Expect to Offer | | |
| 61 | MSQ0001144 | MSQ0001213 | 2011 to 2015 | Toki vet records. | Expect to Offer | | |
| 62 | MSQ0019711 | MSQ0019711 | 1/20/2016 | Defendant's video of January 20, 2016 orca inspection. | Expect to Offer | | A |
| 63 | MSQ0022601 | MSQ0022601 | 2/10/2016 | Video of February 10, 2016 sea pen inspection. | Expect to Offer | | |
| 64 | MSQ0009658 | MSQ0009660 | 11/30/2015 | Instructions regarding water quality parameters. | Expect to Offer | | R |
| 65 | MSQ0008165 | MSQ0008463 | 10/25/14 - 2/1/15 | Water quality report | Expect to Offer | | R |
| 66 | MSQ0008464 | MSQ0008764 | 2/2/15 - 5/12/15 | Water quality report | Expect to Offer | | R |
| 67 | MSQ0008765 | MSQ0008925 | 7/4/15 - 8/26/15 | Water quality report | Expect to Offer | | R |
| 68 | MSQ0001578 | MSQ0001639 | 10/1/15 - 11/29/15 | Water quality report | Expect to Offer | | R |
| 69 | MSQ0003045 | MSQ0003075 | 5/1/2015 - 5/30/2015 | Water quality report | Expect to Offer | | R |
| 70 | MSQ0003076 | MSQ0003105 | 6/1/2015 - 6/30/2015 | Water quality report | Expect to Offer | | R |

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 71 | MSQ0003106 | MSQ0003136 | 7/1/2015 - 7/31/2015 | Water quality report | Expect to Offer | | R |
| 72 | MSQ0003137 | MSQ0003166 | 8/1/2015 - 8/31/2015 | Water quality report | Expect to Offer | | R |
| 73 | MSQ0003167 | MSQ0003196 | 9/1/2015 - 9/30/2015 | Water quality report | Expect to Offer | | R |
| 74 | MSQ0003197 | MSQ0003227 | 10/1/2015 - 10/31/2015 | Water quality report | Expect to Offer | | R |
| 75 | MSQ0003228 | MSQ0003257 | 11/1/2015 - 11/30/2015 | Water quality report | Expect to Offer | | R |
| 76 | MSQ0003899 | MSQ0004201 | 8/27/2015 - 11/30/2015 | Water quality report | Expect to Offer | | R |
| 77 | MSQ0004202 | MSQ0004360 | 5/13/2015 - 7/4/2015 | Water quality report | Expect to Offer | | R |
| 78 | | | 7/10/2014 | Garrett, Howard (Indiv.) - Exhibit 3 - July 10, 2014 Google Earth Imagery of "Lolita's New Home" | Expect to Offer | | |
| 79 | | | | Garrett, Howard (Indiv.) - Exhibit 4 - Budget for the proposal to retire Lolita to her native habitat | Expect to Offer | | |
| 80 | ON000320 | ON000320 | 9/7/2015 | Garrett, Howard (Indiv.) - Exhibit 8 - September 7, 2015 Email, Garrett to Ken Balcomb and "youngren@rockisland.com" re: Revised Lolita Retirement Plan | Expect to Offer | | |
| 81 | N/A | N/A | 12/10/2015 | Exhibit A to Defendant's Amended Answers to Plaintiffs' First Set of Interrogatories | Expect to Offer | | A, H |
| 82 | | | 2/16/2016 | Email from Plaintiffs' counsel Jared Goodman, Esq. to the James Lister admitting authenticity of Ex. 11 to Declaration of James H. Lister in support of MSJ. (Ex. E to amended answer). | May Offer | | |
| 83 | MSQ0003258-R | MSQ0003361-R | 1/3/2011 - 1/1/2012 | 2011 Animal Behavior Logs (Toki) | May Offer | | |
| 84 | MSQ0003362 | MSQ0003463 | 1/2/2012 - 12/30/2012 | 2012 Animal Behavior Logs (Toki) | May Offer | | |
| 85 | MSQ0003464 | MSQ0003567 | 12/31/2012 - 12/29/2013 | 2013 Animal Behavior Logs (Toki) | May Offer | | |
| 86 | MSQ0003568 | MSQ0003671 | 12/30/2013 - 12/28/2014 | 2014 Animal Behavior Logs (Toki) | May Offer | | |
| 87 | MSQ0008930 | MSQ0009033 | 1/1/2001 - 12/30/2001 | 2001 Animal Behavior Logs (Toki) | May Offer | | |
| 88 | MSQ0009034 | MSQ0009137 | 12/31/2001 - 1/5/2003 | 2002 Animal Behavior Logs (Toki) | May Offer | | |
| 89 | MSQ0009138 | MSQ0009241 | 1/6/2003 - 12/28/2003 | 2003 Animal Behavior Logs (Toki) | May Offer | | |
| 90 | MSQ0009242 | MSQ0009343 | 1/5/2004 - 12/26/2004 | 2004 Animal Behavior Logs (Toki) | May Offer | | |
| 91 | MSQ0009344 | MSQ0009447 | 1/2/2006 - 12/31/2006 | 2006 Animal Behavior Logs (Toki) | May Offer | | |

# Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 92 | MSQ0009448 | MSQ0009551 | 12/29/2008 - 12/27/2009 | 2009 Animal Behavior Logs (Toki) | May Offer | | |
| 93 | MSQ0009552 | MSQ0009657 | 12/28/2009 - 1/2/2011 | 2010 Animal Behavior Logs (Toki) | May Offer | | |
| 94 | MSQ0018858 | MSQ0018963 | 12/27/2004 - 1/1/2006 | 2005 Animal Behavior Logs (Toki) | May Offer | | |
| 95 | | | 3/10/2016 | Declaration of Dr. S. Grey Stafford in Support of MSJ | May Offer | | R, H, UP |
| 96 | | | 3/10/2016 | Declaration of Mark Simmons in Support of MSJ | May Offer | | R, H, UP |
| 97 | | | 3/10/2016 | Declaration of Dr. Mark S. Renner in Support of MSJ | May Offer | | R, H, UP |
| 98 | | | 3/11/2016 | Declaration of Robert Rose in Support of MSJ | May Offer | | R, H, UP |
| 99 | | | 3/11/2016 | Declaration of Heather Keenan in Support of MSJ | May Offer | | R, H, UP |
| 100 | | | 3/11/2016 | Declaration of James H. Lister in Support of MSJ | May Offer | | H |
| 101 | | | 3/11/2016 | Declaration of Dr. Magdalena Rodriguez in Support of MSJ | May Offer | | H |
| 102 | | | 4/00/1995 | Garrett, Howard (Indiv.) - Exhibit 2 - April 1995 Marine Biologist Ken Balcomb's Comprehensive Retirement Plan | May Offer | | H |
| 103 | | | 4/18/20151 | Garrett, Howard (Indiv.) - Exhibit 6 - August 18, 2015 Email, Garrett responding to Balcomb re Project Deep Ops | May Offer | | |
| 104 | PETA020008 | PETA020023 | 3/23/2014 | Garrett, Howard (Indiv.) - Exhibit 7 - March 23, 2014 Email, Garrett responding to Balcomb re: Sea Pen (Take 2), touching on exchange with Tim Zimmermann | May Offer | | |
| 105 | ON000268 | ON000274 | 8/18/2015 | Garrett, Howard (Indiv.) - Exhibit 9 - August 18, 2015 Email, Patxi Pastor to Garrett and Balcomb, cc: Ady Arguelles, re: Notes from Conference Call. | May Offer | | H |
| 106 | | | 4/00/1995 | Garrett, Howard (Indiv.) - Exhibit 1 - April 1995 Proposal to retire the Orca Lolita to her native habitat in the pacific northwest | May Offer | | H |
| 107 | | | 2/1/2016 | Garrett, Howard (30b6) - Exhibit 1 - Defendant's Amended Notice of Rule 30(b)(6) Videotaped Deposition of Plaintiff Orca Network | May Offer | | |
| 108 | | | | Garrett, Howard (30b6) - Exhibit 2 - Form 990, FY 2014, Return of Organization Exempt from Income Tax | May Offer | | |
| 109 | N/A | | 2/17/2016 | Deposition of Balcomb, Kenneth | May Offer | | H |
| 110 | N/A | | 2/11/2016 | Deposition of Bearzi, Maddelana | May Offer | | H |
| 111 | N/A | | 2/13/2016 | Deposition of ALDF 30(b)(6) (Dillard, Carter) | May Offer | | |
| 112 | N/A | | 2/18/2016 | Deposition of Gallego, Pierre | May Offer | | H |
| 113 | N/A | | 2/11/2016 | Deposition of Orca Network 30(b)(6) (Garrett, Howard) (videotaped) | May Offer | | |
| 114 | N/A | | 3/3/2016 | Errata Sheet for Deposition of Orca Network 30(b)(6) (Garrett, Howard) | May Offer | | |
| 115 | N/A | | 2/11/2016 | Deposition of Garrett, Howard (videotaped) | May Offer | | |
| 116 | N/A | | 3/3/2016 | Errata Sheet for Deposition of Garrett, Howard | May Offer | | |
| 117 | N/A | | 2/16/2016 | Deposition of Hargrove, John | May Offer | | H |
| 118 | N/A | | 2/10/2016 | Deposition of Hertz, Andrew | May Offer | | H |
| 119 | N/A | | 3/7/2016 | Errata Sheet for Deposition of Hertz, Andrew | May Offer | | H |
| 120 | N/A | | 2/11/2016 | Deposition of Keenan, Heather | May Offer | | H |
| 121 | N/A | | 3/7/2016 | Errata Sheet for Deposition of Keenan, Heather | May Offer | | H |
| 122 | N/A | | 2/19/2016 | Deposition of PETA 30(b)(6) (Kerr, Jeffrey) | May Offer | | |
| 123 | N/A | | 2/15/2016 | Deposition of Lacinak, Thad | May Offer | | H |

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 124 | N/A | | 3/4/2016 | Errata Sheet for Deposition of Lacinak, Thad | May Offer | | H |
| 125 | N/A | | 2/16/2016 | Deposition of Renner, Michael | May Offer | | H |
| 126 | N/A | | 3/8/2016 | Errata Sheet for Deposition of Renner, Michael | May Offer | | H |
| 127 | N/A | | 2/8/2016 | Deposition of Rodriguez, Magdalena | May Offer | | H |
| 128 | N/A | | 3/8/2016 | Errata Sheet for Deposition of Rodriguez, Magdalena | May Offer | | H |
| 129 | N/A | | 2/5/2016 | Deposition of MSQ 30(b)(6) Day 1 (Rose, Robert) | May Offer | | H |
| 130 | N/A | | 2/6/2016 | Deposition of MSQ 30(b)(6) Day 2 (Rose, Robert) | May Offer | | H |
| 131 | N/A | | 3/7/2016 | Errata Sheet for Deposition of MSQ 30(b)(6) (Rose, Robert) (days 1 and 2 on same errata sheet) | May Offer | | H |
| 132 | N/A | | 2/6/2016 | Deposition of Rose, Robert | May Offer | | H |
| 133 | N/A | | 3/7/2016 | Errata Sheet for Deposition of Rose, Robert | May Offer | | H |
| 134 | N/A | | 2/19/2016 | Deposition of Simmons, Mark | May Offer | | H |
| 135 | N/A | | 3/19/2016 | Errata Sheet for Deposition of Simmons, Mark | May Offer | | H |
| 136 | N/A | | 2/14/2016 | Deposition of Stafford, Grey | May Offer | | H |
| 137 | N/A | | 2/29/2016 | Errata Sheet for Deposition of Stafford, Grey | May Offer | | H |
| 138 | N/A | | 2/12/2016 | Deposition of Stott, Jeffrey | May Offer | | H |
| 139 | N/A | | 3/9/2016 | Errata Sheet for Deposition of Stott, Jeffrey | May Offer | | H |
| 140 | N/A | | 2/19/2016 | Deposition of Visser, Ingrid | May Offer | | H |
| 141 | N/A | | 3/13/2016 | Errata Sheet for Deposition of Visser, Ingrid | May Offer | | H |
| 142 | N/A | | 2/7/2016 | Deposition of Wood, Marni | May Offer | | H |
| 143 | N/A | | 3/7/2016 | Errata Sheet for Deposition of Wood, Marni | May Offer | | H |
| 144 | N/A | N/A | 11/25/2015 | Defendant's Answers and Objections to Plaintiffs' First Request for Production of Documents | May Offer | | H |
| 145 | N/A | N/A | 12/8/2015 | Defendant's Answers and Objections to Plaintiffs' Second Requests for Production of Documents | May Offer | | H |
| 146 | N/A | N/A | 12/9/2015 | Defendant's Answers and Objections to Plaintiffs' First Set of Requests for Admission | May Offer | | H |
| 147 | N/A | N/A | 12/9/2015 | Defendant's Objections to Plaintiffs' First Set of Interrogatories | May Offer | | H |
| 148 | N/A | N/A | 12/10/2015 | Defendant's Final Amended Answers and Objections to Plaintiffs' First Set of Interrogatories (CONFIDENTIAL SET) | May Offer | | H |
| 149 | N/A | N/A | 12/10/2015 | Defendant's Final Amended Answers and Objections to Plaintiffs' First Set of Interrogatories (NON-CONFIDENTIAL SET) | May Offer | | H |
| 150 | PETA006860 | PETA006861 | 8/4/2010 | Site visit report from Laurie Gage. | May Offer | | R, H, UP |
| 151 | ALDF008075 | ALDF008075 | 10/28/2010 | Email from Barbara Kohn. | May Offer | | R, H, UP |
| 152 | ALDF008112 | ALDF008112 | 12/16/2010 | Email from Barbara Kohn. | May Offer | | R, H, UP |
| 153 | ALDF008132 | ALDF008132 | 12/21/2010 | Email from Barbara Kohn. | May Offer | | R, H, UP |
| 154 | ALDF008198 | ALDF008198 | 1/5/2011 | Emails between Barbara Kohn and Robert Williams. | May Offer | | R, H, UP |
| 155 | ALDF008317 | ALDF008317 | 6/1/2009 | Memo from Dr. Mary Moore in response to AWA complaint #E09-154. | May Offer | | R, H, UP |
| 156 | ALDF008319 | ALDF008321 | 9/21/2007 | Memo from Dr. Mary Moore in response to complaint #07-243. | May Offer | | R, H, UP |
| 157 | ALDF008334 | ALDF008335 | 3/1/2010 | Email from Cathy Allen to Amy Spillerman. | May Offer | | R, H, UP |
| 158 | ALDF008365 | ALDF008365 | 7/1/2010 | Emails between Betty Goldentyer and Barbra Kohn. | May Offer | | R, H, UP |
| 159 | ALDF008378 | ALDF008379 | 7/13/2010 | Email from Barbara Kohn. | May Offer | | R, H, UP |

# Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 160 | ALDF008393 | ALDF008394 | 1/7/2011 | Letter from Chester Gipson. | May Offer | | R, H, UP |
| 161 | PETA002007 | PETA002007 | 10/28/2013 | AWA Complaint Report | May Offer | | R, H, UP |
| 162 | PETA002036 | PETA002036 | 12/9/2014 | AWA Complaint Report | May Offer | | R, H, UP |
| 163 | ALDF000874 | ALDF000876 | 6/27/2013 | June 27, 2013 email from ALDF to mailing list asking for contribution on Lolita campaign | May Offer | | |
| 164 | ALDF000877 | ALDF000879 | 6/27/2013 | June 27, 2013 from ALDF to mailing list regarding Lolita | May Offer | | |
| 165 | ALDF000880 | ALDF000882 | 6/27/2013 | June 27, 2013 email to mailing list re Lolita | May Offer | | |
| 166 | ALDF000883 | ALDF000885 | 6/27/2013 | June 27, 2013 email to mailing list about Lolita | May Offer | | |
| 167 | ALDF000886 | ALDF000888 | 6/27/2013 | June 27, 2013 email to mailing list about Lolita | May Offer | | |
| 168 | ALDF000889 | ALDF000891 | 6/27/2013 | June 27, 2013 email to prior Lolita supporters | May Offer | | |
| 169 | ALDF000892 | ALDF000893 | 6/13/2013 | June 13, 2013 email from ALDF re Lolita | May Offer | | |
| 170 | ALDF000940 | ALDF000940 | 6/29/2012 | June 29, 2012 email to mailing list | May Offer | | |
| 171 | ALDF001915 | ALDF001974 | | April-June 2011 ALDF Business Plan | May Offer | | |
| 172 | ALDF003498 | ALDF003528 | | ALDF 2010 Business Plan | May Offer | | |
| 173 | ALDF003655 | ALDF003659 | | June/July 2012 Appeal Campaign Annual Fund Drive summary | May Offer | | |
| 174 | ALDF005402 | ALDF005419 | 3/25/2014 | March 25, 2014 Order Granting Defendants' Motion to Dismiss or in the Alternative for Summary Judgment in ALDF vs USDA case in Florida | May Offer | | R, H, UP |
| 175 | ALDF007354 | ALDF007354 | | Excel of Legal-Contract Attorney Expenses for various Lolita legal proceedings | May Offer | | |
| 176 | ALDF007406 | ALDF007447 | 8/7/2015 | August 7, 2015 Court of Appeals Judgment in Proie case | May Offer | | R, H, UP |
| 177 | ALDF007461 | ALDF007461 | | March 28, 2012 Letter from Elizabeth Goldentyre at USDA to Katherine Meyer responding to complaint about pool size, shade, and companionship | May Offer | | R, H, UP |
| 178 | ALDF007948 | ALDF007949 | 12/31/2004 | December 31, 2004 USDA Laurie Gage Report of Site Visit to Miami Seaquarium, | May Offer | | R, H, UP |
| 179 | ALDF007969 | ALDF008007 | | Review of the Releasability of Long-Term Captive Orcas | May Offer | | |
| 180 | ALDF008010 | ALDF008013 | | Lolita's Life Today | May Offer | | |
| 181 | ALDF008529 | ALDF008596 | | July 2011 "Morgan the orca can and should be rehabilitated" by Visser and Hardie. | May Offer | | H |
| 182 | ALDF009669 | ALDF009670 | 2/12/2014 | February 12, 2014 email from Alicia F. to Stephen Wells at ALDF. | May Offer | | H |
| 183 | ALDF009705 | ALDF009717 | | ALDF Communications Department 2012 Q3 Report | May Offer | | |
| 184 | ALDF009718 | ALDF009728 | | ALDF Communications Department 2012 Q1 Report | May Offer | | |
| 185 | ALDF009729 | ALDF009746 | | ALDF Communications Department 2011Q4 Report | May Offer | | |
| 186 | ALDF009754 | ALDF009758 | | Summary of ALDF gifts through 12/19/13 | May Offer | | R |
| 187 | ALDF009816 | ALDF009817 | 2/11/2014 | February 11, 2014 Email from Stephen Wells to Alicia Falsetto | May Offer | | |
| 188 | ALDF010006 | ALDF010006 | | Float for Lolita promotional piece | May Offer | | |
| 189 | ALDF010278 | ALDF010285 | | ALDF Fall 2013 Newsletter | May Offer | | |
| 190 | ALDF010494 | ALDF010503 | 10/1/2014 | October 1, 2014 Online Editor Report | May Offer | | |
| 191 | ALDF010566 | ALDF010568 | 2/4/2015 | February 4, 2015 email from Lisa Franzetta to Leadership Team and ALDF Communications Department RE Endangered Listing Could Lead to Retirement for Lone Orca at Seaquarium | May Offer | | |
| 192 | ALDF010573 | ALDF010573 | 2/4/2015 | February 4, 2015 Press Release RE: Endangered Listing Could Lead to Retirement for Lone Orca at Seaquarium | May Offer | | |
| 193 | ALDF011044 | ALDF011055 | | Winter 2015 ALDF Newsletter | May Offer | | |
| 194 | ALDF011263 | ALDF011263 | | ALDF January-June 2015 Express Breakdown | May Offer | | |
| 195 | ALDF011265 | ALDF011265 | | Operating Expenses for ALDF 2015 through May 2015 | May Offer | | |

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 196 | ALDF011361 | ALDF011361 | | ALDF January-December 2014 Expense Summary | May Offer | | |
| 197 | ALDF011377 | ALDF011378 | | Highlights from ALDF's 2013 Business Plan | May Offer | | |
| 198 | ALDF012004 | ALDF012005 | | Animal Legal Defense Fund 2014 Highlights | May Offer | | |
| 199 | ALDF012047 | ALDF012051 | | ALDF Fiscal Year to Date Online Summary As of 12/31/2013 | May Offer | | |
| 200 | ALDF012583 | ALDF012590 | | Spring 2015 Founder's Legacy Society Newsletter | May Offer | | |
| 201 | ALDF012942 | ALDF012949 | | ALDF Winning the Case Against Cruelty document | May Offer | | |
| 202 | ALDF012957 | ALDF012959 | | ALDF Wildlife Cases - Highlights | May Offer | | |
| 203 | ALDF013210 | ALDF013211 | 11/11/2015 | November 11, 2015 Invoice 11786 from Meyer Glitzenstein & Eubanks to PETA regarding Lolita-Take | May Offer | | |
| 204 | ALDF013214 | ALDF013215 | 10/13/2015 | October 13, 2015 Invoice 11753 from Meyer Glitzenstrein & Eubanks to PETA for Lolita-Take case | May Offer | | |
| 205 | ALDF013529 | ALDF013530 | 12/19/2014 | December 19, 2014 Letter from OSHA to ALDF | May Offer | | H |
| 206 | ALDF014372 | ALDF014379 | | ALDF Winter 2012 Brochure | May Offer | | |
| 207 | ALDF014554 | ALDF014554 | | 2014-2015 List of Foundation Donations | May Offer | | |
| 208 | ALDF014569 | ALDF014585 | | ALDF Financial statements for the year ended December 31, 2011 and 2010 | May Offer | | |
| 209 | ALDF014893 | ALDF014894 | | Lolita's Life Before Capture | May Offer | | |
| 210 | ALDF015372 | ALDF015374 | | Excerpt from Orca Network Website entitled "A Review of the Releasability of Long-Term Captive Orders" | May Offer | | |
| 211 | ALDF015375 | ALDF015378 | | Excerpt from Orca Network Website | May Offer | | |
| 212 | ALDF015533 | ALDF015541 | | Center for Whale Research print out of L Pod member fins. | May Offer | | H |
| 213 | ALDF017033 | ALDF017034 | 6/5/2012 | June 5, 2012 email exchange from Wanda Halpin to Megan Backus | May Offer | | R, H |
| 214 | ALDF017142 | ALDF017142 | | July 20, 2015 Press Release RE: Cruelty to Endangered Orca Nets Lawsuit Against Miami Seaquarium | May Offer | | |
| 215 | ALDF017186 | ALDF017187 | 5/11/2015 | May 11, 2015 email RE: Seaquarium Slapped with Notice of Lawsuit Over Cruelty to Endangered Orca | May Offer | | |
| 216 | ALDF017205 | ALDF017205 | 3/24/2015 | March 24, 2015 email from Megan Backus to Jennifer@Inquisitr.com RE: Arguments made in ALDF, PETA Case Against Seaquarium's License Renewal | May Offer | | |
| 217 | ALDF017341 | ALDF017341 | 7/1/2014 | July 1, 2014 email from Megan Backus to Cwelch@seattletimes.com RE: Judge's Refusal to Review Seaquarium's Violations of Law Prompts Court Appeal | May Offer | | |
| 218 | ALDF017367 | ALDF017367 | 1/24/2014 | January 24, 2014 Email from Megan Backus to news tips@kirotv.com RE Federal Agency's New Action May Mean Release for Orca at Seaquarium | May Offer | | |
| 219 | ALDF017522 | ALDF017523 | 12/3/2015 | December 3, 2015 email from Joe Burrito to Matthew Liebman re Lolita Case Numbers | May Offer | | |
| 220 | ALDF017524 | ALDF017524 | | Excel spreadsheet containing legal expenses for PETA case during 4Q 2015 | May Offer | | |
| 221 | ON000002 | ON000003 | 1/19/2016 | January 19, 2016 email from younger@rockisland.com to Mike O'Connell re PETA et al vs. Miami Seaquarium: Request for Permission to Access Your Property | May Offer | | H |
| 222 | ON000004 | ON000009 | | Defendant's Rule 34 Requests for Entry Upon Land and Inspection of Facilities and Documents Concerning Ownership Of, Access To, and Prior Sea Pen Use of Land and Facilities | May Offer | | H |
| 223 | ON000010 | ON000011 | 1/19/2016 | January 19, 2016 email from younger@rockisland.com to Moorej@gtlaw.com RE: PETA et al vs Miami Seaquarium: Request for Permission to Access Your Land | May Offer | | H |

# Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 224 | ON000016 | ON000018 | 1/20/2016 | January 20, 2016 email from Mike O'Connell to Howard Garrett and Jared Goodman RE Lolita | May Offer | | H |
| 225 | ON000056 | ON000056 | 9/10/2015 | September 10, 2015 email or draft email to Dave at itbco.com from Howard Garrett | May Offer | | |
| 226 | ON000087 | ON000090 | 8/30/2014 | August 30, 2014 letter from Jim Youngren to Howard Garrett | May Offer | | H |
| 227 | PETA000872 | PETA000930 | | October 20, 1975 Letter tom Dr. F.J. Mulhern at APHIS from John Twiss marked as Miami Seaquarium Submission Exhibit U. | May Offer | | H |
| 228 | PETA001626 | PETA001626 | | Drawing of MSQ's whale pool with calculations | May Offer | | |
| 229 | PETA002030 | PETA002036 | | January 21, 2015 USDA Animal Welfare Complaint form and memo from Nicolette Pertervary to David Urso re OIG Hotline Complaint | May Offer | | R, H, UP |
| 230 | PETA002489 | PETA002522 | | Scholarly article entitled "Cetacean Sleep: An Unusual form of Mammalian Sleep" by Lyamin, Manger, Ridgeway, Mukhametov, and Siegel | May Offer | | |
| 231 | PETA003255 | PETA003265 | | Scholarly article entitled "Effect of Pool Size on Free-Choice Selections by Atlantic Bottlenosed Dolphins at One Zoo Facility" by Shyan, Merritt, Kohlemeier, Barton, and Tenge | May Offer | | H |
| 232 | PETA016273 | PETA016276 | | December 5, 2014 email from J Spain to Casey Tustin RE: Response needed today: Can you help Lolita? | May Offer | | H |
| 233 | PETA017344 | PETA017344 | 3/21/2014 | March 21, 2014 Letter from Nicolette Petervarty of USDA to Katherine Meyer responding to complaint send to USDA re MEC exhibitor license. | May Offer | | R, H, UP |
| 234 | PETA017869 | PETA017870 | 6/15/2013 | June 15, 2013 email from Ingrid Visser to Howard Garrett and Jared Goodman | May Offer | | H |
| 235 | PETA017884 | PETA017885 | 6/15/2013 | June 15, 2013 email from Ingrid Visser to Howard Garrett and Jared Goodman | May Offer | | H |
| 236 | PETA017899 | PETA017901 | 9/22/2013 | September 22, 2013 email from Howard Garrett to Ingrid Visser, Jared Goodman, Underdog@aol.com, Orca Network, and Ken Balcomb RE The official Lolita/Tokitae Retirement Steering Committee | May Offer | | |
| 237 | PETA017902 | PETA017904 | 9/21/2013 | September 21, 2013 email from Howard Garrett to Jared Goodman | May Offer | | |
| 238 | PETA017905 | PETA017909 | 9/23/2013 | September 23, 2013 email from Ingrid Visser to Howard Garrett, underdog@aol.com, Jared Goodman, Susan Bertak, and Ken Balcomb RE: The official Lolita/Tokitae Retirement Steering Committee | May Offer | | H |
| 239 | PETA017918 | PETA017918 | 9/5/2014 | September 5, 2014 email from Howard Garrett to Jared Goodman RE Coastal Sanctuaries | May Offer | | |
| 240 | PETA017929 | PETA017929 | 5/11/2015 | May 11, 2015 Notice of Intent transmittal email from Jared Goodman to Secretary Pritzker, Assistant Administrator Sobeck, and AHertz@msq.cc | May Offer | | |
| 241 | PETA017930 | PETA017934 | | Attachment to May 11, 2015 email (Notice of Intent Letter) | May Offer | | |
| 242 | PETA017938 | PETA017942 | 8/16/2015 | August 16, 2015 Email from Howard Garrett to Amy Zakarin and Jared Goodman RE: special request | May Offer | | |
| 243 | PETA017943 | PETA017943 | | Lolita's transport and retirement - Step by step | May Offer | | |
| 244 | PETA017948 | PETA017952 | 8/17/2015 | August 17, 2015 email from Amy Zakarin to Jared Goodman and Howard Garett | May Offer | | H |
| 245 | PETA017956 | PETA017962 | 8/24/2015 | August 24, 2015 email from Amy Zakarin to Jared Goodman | May Offer | | H |
| 246 | PETA017971 | PETA017977 | 8/25/2015 | August 25, 2015 email from Howard Garrett to Amy Zakarin and Jared Goodman RE: Onward | May Offer | | |
| 247 | PETA017996 | PETA017999 | 12/20/2015 | December 20, 2015 email from Howard Garrett to Jim Youngren, Ken Balcomb, and Jared Goodman RE: Sea pen workshop; next steps | May Offer | | |
| 248 | PETA018287 | PETA018287 | | Facebook screenshot | May Offer | | |

Defendant's Trial Exhibit List, March 25, 2016

Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 249 | PETA018642 | PETA018642 | 5/2/2013 | May 2, 2013 PETA Website Article RE: Government Refuses to Protect Solitary Orca | May Offer | | |
| 250 | PETA018643 | PETA018643 | | Posting on PETA's website of drone footage | May Offer | | |
| 251 | PETA018780 | PETA018781 | | PETA posting on Facebook "I'm Not your Fucking Surfboard" | May Offer | | |
| 252 | PETA018789 | PETA018790 | | Instagram posting "I'm not your Fucking Surfboard" | May Offer | | |
| 253 | PETA018802 | PETA018802 | | PETA Twitter Feed "#Free Lolita; Because loving animals means not standing on their faces" | May Offer | | |
| 254 | PETA023839 | PETA023842 | 8/19/2015 | August 19, 2015 email from Ashley Byrne to Demo Report regarding demonstration on the 45th Anniversary of Lolita's Capture | May Offer | | |
| 255 | PETA023848 | PETA023849 | 2/9/2015 | February 9, 2015 email from PETA News manager to Sarah McCluskey RE; Join our "Love Letters from Lolita" movement! | May Offer | | |
| 256 | PETA023854 | PETA023855 | 10/9/2015 | October 9, 2015 email from News Manager to Brittany Hultstrom RE: Miami: Lolita Needs Your Help! | May Offer | | |
| 257 | PETA023897 | PETA023898 | 4/22/2013 | April 22, 2013 email from David Perle to PRDist List RE: Approval Granted for Legal Efforts to Free Lolita To Move Forward | May Offer | | |
| 258 | PETA023906 | PETA023907 | 5/8/2015 | May 8, 2015 email from David Perle to PRDist List RE: Seaquarium Slapped With Notice of Lawsuit Over Cruelty To Endangered Orca | May Offer | | |
| 259 | PETA023914 | PETA023914 | 6/1/2015 | June 1, 2015 email from David Perle to PRDist RE: PETA Statement re: Miami Seaquarium Trainers Pulled Out of the Tanks | May Offer | | |
| 260 | PETA023923 | PETA023924 | 8/5/2015 | August 5, 2015 email from David Perle to Media Interviews and Adam Fine with a copy to Jared Goodman RE: Final - mayor Leads Miami Business and Entertainment Leaders in Calling for Lolita's Freedom | May Offer | | |
| 261 | PETA023928 | PETA023929 | 8/23/2012 | August 23, 2012 Draft Press Release RE PETA and ALDF Sue for Renewing Miami Seaquarium's Federal License | May Offer | | |
| 262 | PETA023932 | PETA023933 | | Draft November 17, 2011 Press Release RE: Federal Government Sued Over Orca Lolita's Illegal Exemption From Endangered Species Act | May Offer | | |
| 263 | PETA023938 | PETA023939 | 5/30/2012 | May 30, 2012 Press Release RE: PETA, ALDF Appeal Court's Dismissal of Lawsuit Seeking Lolita's Freedom | May Offer | | |
| 264 | PETA023942 | PETA023942 | 5/2/2012 | May 2, 2012 Letter/Statement by David Perle, Senior Media Coordinator for PETA, RE: PETA statement re dismissal of Lolita lawsuit. | May Offer | | |
| 265 | PETA023945 | PETA023946 | 8/5/2015 | August 5, 2015 Press Release RE: Mayor Leads Miami Business and Entertainment Leaders in Calling for Lolita's Freedom. | May Offer | | |
| 266 | PETA023947 | PETA023948 | 10/12/2012 | October 12, 2012 Press Release RE Feds Agree to Reconsider Plight of Orca at Miami Seaquarium | May Offer | | |
| 267 | PETA023949 | PETA023949 | 4/25/2013 | April 25, 2013 Press Release RE: Feds Grant Approval for Legal Efforts to Free Lolita to Proceed | May Offer | | |
| 268 | PETA023952 | PETA023952 | 6/1/2015 | June 1, 2015 Peat Statement re: Miami Seaquarium Trainers Pulled Out of the Tanks | May Offer | | |
| 269 | PETA023965 | PETA023966 | | Help Free Lone Orca Lolita Promotional Piece by PETA | May Offer | | |
| 270 | PETA024025 | PETA024042 | 1/6/2012 | January 6, 2012 Amended Complaint in Prioe case. | May Offer | | |
| 271 | ALDF001299 | ALDF001378 | | ALDF Business Plan | May Offer | | |
| 272 | ALDF001379 | ALDF001458 | | ALDF Business Plan. | May Offer | | |
| 273 | ALDF001854 | ALDF001914 | | ALDF Business Plan | May Offer | | |
| 274 | ALDF005493 | ALDF005510 | | ALDF AWA Comments. | May Offer | | |

Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 275 | ALDF005673 | ALDF005677 | | ALDF internal discussion of litigation. | May Offer | | |
| 276 | ALDF007582 | ALDF007589 | | Internal ALDF memo finding Seaquarium in AWA compliance. | May Offer | | R, UP, P (Clawed Back) |
| 277 | ALDF007950 | ALDF007962 | | Supportive Statement from State of Florida | May Offer | | H |
| 278 | ALDF009864 | ALDF009865 | | ALDF Lolita fact sheet. | May Offer | | |
| 279 | PETA001619 | PETA001621 | | Declaration of Patricia Sykes in certificate matter | May Offer | | |
| 280 | PETA001916 | PETA001924 | | PETA Proposal for retiring Lolita | May Offer | | |
| 281 | PETA018805 | PETA018805 | | Twitter feed #Lolita's last tank mate Hugo killed himself in 1980 from ramming his head against the side of the tank. #FreeLolita. | May Offer | | |
| 282 | PETA018820 | PETA018820 | | PETA twitter feed "Breaking: #Miami Seaquarium forced to stop allowing trainers to perform with Lolita" | May Offer | | |
| 283 | PETA019326 | PETA019360 | | Scholarly Article - 2012 "Report on the Physical & Behavioural Status of Morgan, the Wild-born Orca held in captivity at Loro Parque, Tenerife, Spain" by Ingrid Visser. | May Offer | | H |
| 284 | PETA019571 | PETA019572 | 11/11/2012 | November 11, 2012 email from Howard Garrett to Carter Dillard with a copy to Tim Gorski, Susan Berta and Ken Balcomb RE The Lolita Retirement Proposal. | May Offer | | |
| 285 | PETA019582 | PETA019583 | 8/18/2015 | August 18, 2015 email from Howard Garrett to Paxti Pastor and Ken Balcomb re: Project Deep Ops | May Offer | | |
| 286 | PETA019584 | PETA019598 | | 1972 Project Deep Ops: Deep Object Recovery with Pilot and Killer Whales by Bowers and Henderson | May Offer | | H |
| 287 | PETA019604 | PETA019604 | 9/7/2015 | September 7, 2015 email from Howard Garrett to Ken Balcomb and Youngren RE: Revised Lolita Retirement Plan | May Offer | | |
| 288 | PETA019614 | PETA019615 | 12/21/2015 | December 21, 2015 email from Howard Garrett to Stephen Raverty AGRI:Ex, Susan Berta, and Teri Rowles RE: Potential Outcome of Lolita court case | May Offer | | |
| 289 | PETA019801 | PETA019803 | 1/19/2016 | January 19, 2016 Official Orca Survey produced by Kenneth Balcomb, David Ellifrit, and Erin Heydenreich | May Offer | | H |
| 290 | PETA019873 | PETA019878 | | "What shall we do about Lolita?" document | May Offer | | H |
| 291 | PETA021024 | PETA021030 | | | May Offer | | |
| 292 | PETA021071 | PETA021076 | | | May Offer | | |
| 293 | PETA021090 | PETA021096 | | Scholarly article entitled "Hematology and Clinical Chemistry Values in the Killer Whale" by Cornell | May Offer | | |
| 294 | PETA021848 | PETA021886 | | Scholarly article entitled "Functional and Pathological Aspects of Skin of Marine Mammals" by Greenwood, Harrison, and Whitting | May Offer | | |
| 295 | PETA022353 | PETA022353 | | Ontogensis of Rest Behavior in Killer Whales by Lyamin, Shpak, and Siegel | May Offer | | |
| 296 | PETA022414 | PETA022447 | | Scholarly article entitled "Cetacean Sleep: An Unusual Form of Mammalian Sleep" by Lyasmin, Manger, Ridgway, Mukhametov, and Siegel | May Offer | | |
| 297 | PETA022800 | PETA022834 | | Scholarly article entitled "Life History and Population Dynamics of Resident Killer Whales (Orcinus Orca) in the Coastal Waters of British Columbia and Washington State by Olesiuk, Bigg, and Ellis | May Offer | | |
| 298 | PETA022994 | PETA023010 | | Scholarly article entitled "Comparisons of Life-History Parameters Between Free-Ranging and Captive Killer Whale (Orcinus Orca) Populations for Application Toward Species Management by Robeck, Willis, Scarpuzzi and O'Brien | May Offer | | |

## Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 299 | PETA023158 | PETA023160 | | Scholarly article entitled "Multispecies outbreak of cryptococcosis on southern Vancouver Island, British Columbia" | May Offer | | |
| 300 | PETA023362 | PETA023429 | | "Morgan" the orca can and should be rehabilitated by Ingrid Visser and Terry Hardie | May Offer | | |
| 301 | PETA023430 | PETA023464 | | Report on the Physical and Behavioural Status of Morgan, the Wild-Born Orca held in captivity at Loro Parque, Tenerife, Spain by Ingrid Visser | May Offer | | |
| 302 | PETA023465 | PETA023475 | | Scholarly article entitled "Prolific body scars and collapsing dorsal fins on killer whales (Orcinus orca) in New Zealand waters | May Offer | | |
| 303 | PETA023683 | PETA023698 | | Scholarly article entitled "Behavioural response of killer whales )Orcinus orca_ to whale-watching boats: opportunistic observations and experimental approaches" by Williams, Trites, and Bain | May Offer | | |
| 304 | PETA023717 | PETA023732 | | Official Orca Survey 2015 Spring Edition by Center for Whale Research | May Offer | | |
| 305 | PETA023743 | PETA023751 | | Document entitled "Marine Biologist Ken Balcomb's Comprehensive Retirement Plan from the Center For Whale Research" | May Offer | | |
| 306 | PETA023817 | PETA023824 | | Slides of samples | May Offer | | |
| 307 | PETA023825 | PETA023829 | 1/21/2016 | January 21, 2016 Detailed Lab Results of Dr. Stacy in Connection with Inspection Samples | May Offer | | |
| 308 | PETA023830 | PETA023830 | 1/21/2016 | January 21, 2016 Exfoliative Cytology Report of Dr. Nicole Stacy | May Offer | | |
| 309 | PETA023831 | PETA023832 | 1/27/2016 | January 27, 2016 University of Miami Avian And Wildlife Laboratory Test Results | May Offer | | |
| 310 | PETA023833 | PETA023833 | 1/27/2016 | January 27, 2016 University of Florida Lab Test Results of Dr. Nicole Stacy | May Offer | | |
| 311 | PETA023834 | PETA023834 | 1/28/2016 | January 28, 2016 University of Georgia serology reports | May Offer | | |
| 312 | PETA023835 | PETA023835 | 2/19/2016 | February 19, 2016 University of Florida Fungal Culture Report | May Offer | | |
| 313 | PETA023836 | PETA023837 | 1/27/2016 | January 27, 2016 Aerobic Culture Report from University of Florida | May Offer | | |
| 314 | PETA023838 | PETA023838 | 1/27/2016 | January 27, 2016 Detailed Multi Isolate Report from University of Florida for tooth and exhale samples | May Offer | | |
| 315 | MSQ0016339 | MSQ0016339 | | Toki vet records | May Offer | | |
| 316 | MSQ0016340 | MSQ0016340 | | Toki vet records | May Offer | | |
| 317 | MSQ0016341 | MSQ0016341 | | Toki vet records | May Offer | | |
| 318 | MSQ0000710 | MSQ0001100 | | Toki vet records. | May Offer | | |
| 319 | MSQ0005111 | MSQ0005416 | 11/17/2011 - 1/18/2012 | Water quality report | May Offer | | R |
| 320 | MSQ0005417 | MSQ0005720 | 1/18/12 - 4/28/12. | Water quality report | May Offer | | R |
| 321 | MSQ0005721 | MSQ0006026 | 4/28/12 - 8/7/12. | Water quality report | May Offer | | R |
| 322 | MSQ0006027 | MSQ0006333 | 11/17/12 - 2/26/13 | Water quality report | May Offer | | R |
| 323 | MSQ0006334 | MSQ0006639 | 2/26/13 - 6/7/13 | Water quality report | May Offer | | R |
| 324 | MSQ0006640 | MSQ0006943 | 2/26/13 - 6/7/13 | Water quality report | May Offer | | R |
| 325 | MSQ0006944 | MSQ0007248 | 6/7/13 - 9/15/13 | Water quality report | May Offer | | R |

**Defendant's Trial Exhibit List, March 25, 2016**
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 326 | MSQ0007249 | MSQ0007554 | 9/16/13 - 12/26/13 | Water quality report | May Offer | | R |
| 327 | MSQ0007555 | MSQ0007860 | 4/6/14 - 7/16/14 | Water quality report | May Offer | | R |
| 328 | MSQ0007861 | MSQ0008164 | 7/17/14 - 10/25/14 | Water quality report | May Offer | | R |
| 329 | MSQ0001656 | MSQ0001732 | 11/17/2011 - 12/31/2011 | Water quality report | May Offer | | R |
| 330 | MSQ0001733 | MSQ0001885 | 1/1/2012 - 3/29/2012 | Water quality report | May Offer | | R |
| 331 | MSQ0001886 | MSQ0001916 | 3/1/2012 - 3/31/2012 | Water quality report | May Offer | | R |
| 332 | MSQ0001917 | MSQ0001946 | 4/1/2012 - 4/30/2012 | Water quality report | May Offer | | R |
| 333 | MSQ0001947 | MSQ0001980 | 5/1/2012 - 5/31/2012 | Water quality report | May Offer | | R |
| 334 | MSQ0001981 | MSQ0002010 | 6/1/2012 - 6/30/2012 | Water quality report | May Offer | | R |
| 335 | MSQ0002011 | MSQ0002041 | 7/1/2012 - 7/31/2012 | Water quality report | May Offer | | R |
| 336 | MSQ0002042 | MSQ0002072 | 8/1/2012 - 8/31/2012 | Water quality report | May Offer | | R |
| 337 | MSQ0002073 | MSQ0002102 | 9/1/2012 - 9/30/2012 | Water quality report | May Offer | | R |
| 338 | MSQ0002103 | MSQ0002133 | 10/1/2012 - 10/31/2012 | Water quality report | May Offer | | R |
| 339 | MSQ0002134 | MSQ0002163 | 11/1/2012 - 11/30/2012 | Water quality report | May Offer | | R |
| 340 | MSQ0002164 | MSQ0002194 | 12/1/2012 - 12/31/2012 | Water quality report | May Offer | | R |
| 341 | MSQ0002195 | MSQ0002225 | 1/1/2013 - 1/31/2013 | Water quality report | May Offer | | R |
| 342 | MSQ0002226 | MSQ0002253 | 2/1/2013 - 2/28/2013 | Water quality report | May Offer | | R |
| 343 | MSQ0002254 | MSQ0002284 | 3/1/2013 - 3/31/2013 | Water quality report | May Offer | | R |
| 344 | MSQ0002285 | MSQ0002314 | 4/1/2013 - 4/30/2013 | Water quality report | May Offer | | R |
| 345 | MSQ0002315 | MSQ0002345 | 5/1/2013 - 5/31/2013 | Water quality report | May Offer | | R |
| 346 | MSQ0002346 | MSQ0002375 | 6/1/2013 - 6/30/2013 | Water quality report | May Offer | | R |

**Defendant's Trial Exhibit List, March 25, 2016**
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 347 | MSQ0002376 | MSQ0002406 | 7/1/2013 - 7/31/2013 | Water quality report | May Offer | | R |
| 348 | MSQ0002407 | MSQ0002437 | 8/1/2013 - 8/31/2013 | Water quality report | May Offer | | R |
| 349 | MSQ0002438 | MSQ0002467 | 9/1/2013 - 9/30/2013 | Water quality report | May Offer | | R |
| 350 | MSQ0002468 | MSQ0002498 | 10/1/2013 - 10/31/2013 | Water quality report | May Offer | | R |
| 351 | MSQ0002499 | MSQ0002528 | 11/1/2013 - 11/30/2013 | Water quality report | May Offer | | R |
| 352 | MSQ0002529 | MSQ0002559 | 12/1/2013 - 12/31/2013 | Water quality report | May Offer | | R |
| 353 | MSQ0002560 | MSQ0002590 | 1/1/2014 - 1/31/2014 | Water quality report | May Offer | | R |
| 354 | MSQ0002591 | MSQ0002618 | 2/1/2014 - 2/28/2014 | Water quality report | May Offer | | R |
| 355 | MSQ0002619 | MSQ0002649 | 3/1/2014 - 3/31/2014 | Water quality report | May Offer | | R |
| 356 | MSQ0002650 | MSQ0002679 | 4/1/2014 - 4/30/2014 | Water quality report | May Offer | | R |
| 357 | MSQ0002680 | MSQ0002710 | 5/1/2014 - 5/31/2014 | Water quality report | May Offer | | R |
| 358 | MSQ0002711 | MSQ0002740 | 6/1/2014 - 6/30/2014 | Water quality report | May Offer | | R |
| 359 | MSQ0002741 | MSQ0002802 | 7/1/2014 - 8/31/2014 | Water quality report | May Offer | | R |
| 360 | MSQ0002803 | MSQ0002832 | 9/1/2014 - 9/30/2014 | Water quality report | May Offer | | R |
| 361 | MSQ0002833 | MSQ0002863 | 10/1/2014 - 10/31/2014 | Water quality report | May Offer | | R |
| 362 | MSQ0002864 | MSQ0002893 | 11/1/2014 - 11/30/2014 | Water quality report | May Offer | | R |
| 363 | MSQ0002894 | MSQ0002924 | 12/1/2014 - 12/31/2014 | Water quality report | May Offer | | R |
| 364 | MSQ0002925 | MSQ0002955 | 1/1/2015 - 1/31/2015 | Water quality report | May Offer | | R |
| 365 | MSQ0002956 | MSQ0002983 | 2/1/2015 - 2/28/2015 | Water quality report | May Offer | | R |
| 366 | MSQ0002984 | MSQ0003014 | 3/1/2015 - 3/31/2015 | Water quality report | May Offer | | R |
| 367 | MSQ0003015 | MSQ0003044 | 4/1/2015 - 4/30/2015 | Water quality report | May Offer | | R |

Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 368 | ALDF004501 | ALDF017622 | | All Video and/or pictures of Lolita and/or her facilities produced by Plaintiffs and located within this range may be relied upon at trial. | May Offer | | |
| 369 | ON000055 | ON000238 | | All Video and/or pictures of Lolita and/or her facilities produced by Plaintiffs and located within this range may be relied upon at trial. | May Offer | | |
| 370 | PETA001483 | PETA024380 | | All Video and/or pictures of Lolita and/or her facilities produced by Plaintiffs and located within this range may be relied upon at trial. | May Offer | | |
| 371 | DC-MSQ0000304 | DC-MSQ0000554 | 1/17/2008 | SRKW Recovery Plan | May Offer | | H |
| 372 | DC-MSQ0000565 | DC-MSQ0000597 | 1/23/2013 | Plaintiffs' NMFS Petition | May Offer | | |
| 373 | MSQ0021750 | MSQ0021756 | | "Killer Whale (orcinus orca) Survivorship in Captivity: A Critique of Jett and Ventre (2015) Robeds, Stafford, et al. | May Offer | | H |
| 374 | DC-MSQ0001442 | DC-MSQ0001446 | | Relationship between Transportation Stress and Polymorphonuclear cell functions of Bottlenose Dolphins. K. Noda | May Offer | | R, H |
| 375 | PETA022994 | PETA023010 | | Comparison of life-history parameters between free-ranging and captive killer whales (orcinus orca) population for application towards sepcies management | May Offer | | H |
| 376 | MSQ0022602 | MSQ0022610 | 2008 | Cited in Stott Report: Immue Dysregulation and Chronic Stress among Older Adults: A Review. J.P. Gouin, J. Kierolt, Liisa Hantsoo. Neuroimmunomodulation, 15:251-259 (2008) | May Offer | | H |
| 377 | MSQ0022642 | MSQ0022649 | | Cited in Stott Report: Longitudinal Monitoring of Immune System Parameters of Cetaceans and Application to Their Health Management. J.L. Stott and J.F. McBain | May Offer | | H |
| 378 | MSQ0022611 | MSQ0022632 | 2005 | Will be referenced in Opposition to Stott's Daubert Motion. Insights into Thymic Aging and Regeneration. D.D. Taub, Dan L. Longo, Immunological Reviews (2005). | May Offer | | H |
| 379 | MSQ0022650 | MSQ0022656 | 2000 | Will be referenced in Opposition to Stott's Daubert Motion - Thymic Involution in Aging, Aspinall and Andrew, Journal of Clinical Immunology (2000). | May Offer | | H |
| 380 | ON000089 | ON000090 | 8/30/2014 | Email exchange between Howard Garret and Jim Youngren cc Ken Balcom and Jacques White | May Offer | | H |
| 381 | ON000311 | ON000313 | 8/24/2015 | Email from Hoard Garrett / Orca Network to Paxti Paster and possibly others and 8/31/15 reply acknowledgement email from Paxi Pastor to Howard Garrett cc Amy Zakarin of zm-pr.com and Jared Goodman | May Offer | | |
| 382 | ON000365 | ON000368 | 12/21/2015 | Email from Howard Garrett to Jim Youngren, Ken Balcomb and Jared Goodman | May Offer | | |
| 383 | | | 2013 | "Using Tooth Rakes to Monitor Population and Sex Differences in Aggressive Behavior in Bottlenose Dolphins" article by Marley, Cheney and Thompson | May Offer | Bearzi; 1003 | H |
| 384 | MSQ0003672 | MSQ0003748 | 2015 | Toki Animal Behavior Records | May Offer | Bearzi; 1004 | |
| 385 | | | 8/21/2014 | "Are You Kidding? Larger Tanks Won't Cut it for Killer Whales" article by Maddalena Bearzi. | May Offer | Bearzi; 1005 | A, H |
| 386 | | | 4/8/2014 | "Debunking Captivity: 3 Reasons Not to Keep Dolphins in a Tank" article by Maddalena Bearzi. | May Offer | Bearzi; 1006 | A, H |
| 387 | MSQ0001640 | MSQ0001655 | 10/5/15-11/29/15 | Toki Animal Behavior Records | May Offer | Bearzi; 1008 | |
| 388 | | | 2/7/2016 | "Interspecific Mating Between Bottlenose Dolphin and Long Finned Pilot Whale" article by Andreu, Medina, Gallego and Cervera. | May Offer | Gallego; 5003 | H |
| 389 | MSQ0001149 | MSQ0001149 | 11/25/2014 | Parameter Chart for Captive Whales and Dolphins | May Offer | Gallego; 5004 | A, H |
| 390 | | | | Black/White Photo | May Offer | Visser; 3 | |

# Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 391 | | | 6/15/2013 | Email from Ingrid Visser to Howard Garrett and Jared Goodman re: some photos of Lolita-Tokitae, in Miami SeaPrison | May Offer | Visser; 4 | |
| 392 | | | 3/00/15 | "Who Wants a Pony When Hargrove's Got Killer Whales" online post | May Offer | Hargrove; 6 | A, R, H, UP |
| 393 | | | 3/00/15 | "Book John Hargrove vs. Real John Hargrove" online post | May Offer | Hargrove; 7 | A, R, H, UP |
| 394 | | | 4/00/15 | "Disturbing Video of John Hargrove on Horrifying Racist Rant" online post | May Offer | Hargrove; 8 | A, R, H, UP |
| 395 | | | 2/7/2016 | Expert Report | May Offer | Renner; 181 | H |
| 396 | | | 3/26/2014 | Letter to National Marines Fisheries Service re: comment on proposed rule to include killer whale lolita in endangered listing of wild southern resident killer whales | May Offer | Renner; 182 | H |
| 397 | | | 2/5/2016 | Email Exchange with Maya re: fresh water and teeth | May Offer | Renner; 183 | H |
| 398 | | | 2/15/2016 | Rebuttal Notice from Renner | May Offer | Renner; 184 | |
| 399 | ALDF017424 | | | Spreadsheet | May Offer | ALDF; 2003 | |
| 400 | ALDF009773 | | | Spreadsheet | May Offer | ALDF; 2004 | |
| 401 | ALDF013875 | | | Spreadsheet | May Offer | ALDF; 2005 | |
| 402 | ALDF014511 | | | Spreadsheet | May Offer | ALDF; 2006 | |
| 403 | ALDF000163 | | | Spreadsheet | May Offer | ALDF; 2007 | |
| 404 | | | 2015 | PETA 2015 Financial Statement | May Offer | PETA; 6004 | |
| 405 | | | 2014 | 990s - Return of Organization Exempt from Income Tax | May Offer | Orca; 2 | |
| 406 | | | 1/23/2013 | Petition to include the Orcinus Orca known as Lolita in the ESA listing of southern killer whales | May Offer | Hertz; 143 | |
| 407 | MSQ0017306 | MSQ0017308 | 2/4/2015 | Emails from Andrew Hertz re: NOAA NMFS Rule | May Offer | Hertz; 144 | H, R |
| 408 | MSQ0018181 | MSQ0018182 | 2/4/2015 | Email between Andrew Hertz and varied individuals, re: Lolita Decision | May Offer | Hertz; 145 | H, R |
| 409 | MSQ0017803 | MSQ0017804 | 2/6/2015 | Email between Andrew Hertz and varied individuals, re: why the souther resident population is at risk | May Offer | Hertz; 146 | H, R |
| 410 | | | 2/6/2015 | Emails between James Lister, Jennifer Skidmore (NOAA) re: Lolita Listing | May Offer | Hertz; 147 | H, R |
| 411 | MSQ0015044 | | 2/10/2015 | Emails, Rolf Paeget, Andrew Hertz, Robert Rose and Cristina Rodrigiez, re: Pool size statement - whale stadium | May Offer | Hertz; 148 | H, R |
| 412 | | | 2/10/2015 | Volume 80 of the Federal Register, pages 7380 through 7390) | May Offer | Hertz; 149 | |
| 413 | MSQ0018009 | MSQ0018010 | | The Truth About Lolita | May Offer | Hertz; 150 | H, R, UP |
| 414 | MSQ0017315 | MSQ0017316 | 2/11/2014 | Email, Eric Stephens (MDPR), Andrew Hertz, re: NMFS Decision in ESA Casa | May Offer | Hertz; 151 | H, R |
| 415 | MSQ0017418 | MSQ0017419 | | MSQ Update as of April 9th | May Offer | Hertz; 152 | H, R, UP |
| 416 | MSQ0017328 | MSQ0017329 | | MSQ Updates as of September 17th | May Offer | Hertz; 153 | H, R, UP |
| 417 | | | 2/8/2016 | Letter dated February 8, 2016, to Jared Goodman | May Offer | Hertz; 154 | H |
| 418 | | | | Microsoft Outlook meeting update | May Offer | Hertz; 155 | H |
| 419 | | | | Miami Seaquarium Fiscal Year 2015 Overview | May Offer | Hertz; 156 | H |
| 420 | MSQ0017338 | MSQ0017340 | 2/23/2015 | Email, Jorge Martinez, Michele Wischmeyer, Andrew Hertz, assorted individuals, re: Info needed re: activists | May Offer | Hertz; 157 | H, R, UP |
| 421 | | | 4/23/2012 | Email, Robert Rose, Michael Brown, Andrew Hertz, assorted individuals, re: Hello from Nancy and Art at Dolphins Plus! | May Offer | Hertz; 158 | H, R, UP |
| 422 | | | 9/10/2015 | Email, Andrew Hertz to PEParks re: Update Meeting at 2 | May Offer | Hertz; 159 | H, R, UP |
| 423 | MSQ0017505 | | 5/11/2015 | Notice of Intent to File Citizen Suit Pursuant to the Endangered Species Act | May Offer | Hertz; 160 | |
| 424 | | | 1/25/2015 | "Good intentions for Lolita may kill her" letter to the editor | May Offer | Simmons; 194 | A, H |

## Defendant's Trial Exhibit List, March 25, 2016
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 425 | | | 11/19/2015 | "Sea pens for whales not ideal solution" article | May Offer | Simmons; 193 | A, H |
| 426 | | | | Exhibit 1: Veterinary Assessment | May Offer | Simmons; 192 | H |
| 427 | | | 7/1/2009 | "From captivity to the wild and back: an attempt to release Keiko the killer whale" | May Offer | Simmons; 191 | H |
| 428 | | | 1/7/2016 | Betty Wines to Mark Simmons, re: complaint without exhibits | May Offer | Simmons; 190 | |
| 429 | | | | Proposal to retire the Orca Lolita | May Offer | Simmons; 189 | |
| 430 | | | 2009 | Lolita Translocation and Reintroduction Action Plan | May Offer | Simmons; 188 | H |
| 431 | | | 2/7/2016 | Expert Report | May Offer | Simmons; 187 | H |
| 432 | | | 10/15/2015 | Letter from Jennifer Moore to Mark, re: People for the Ethical Treatment of Animals, et. al. v. Festival Fun Park'!, LLC dba Palace Entertainment dba Miami Seaquarium, Case No. 1:15-cv-22692-UU, United States District Court for the Southern District of Florida -- Engagement as Expert | May Offer | Simmons; 186 | A, H |
| 433 | | | | Defendants' Answer and Objections to Plaintiffs' First Request for Admission to Defendant | May Offer | MSQ30(b)(6); 102 | H |
| 434 | | | | MSQ Animal Training Manual Excerpt; This is an excerpt from the entire manual and contains redactions.  Sections relating to sea lions, etc., not included in this exhibit. | Expect to Offer | MSQ30(b)(6); 108 | A, H |
| 435 | | | | Animal Behavior Records for Lolita for December 29, 2014 to October 4, 2015 - Please note that this is not a complete set of records for 2015 and that other productions were made later | | Rose; 110 | |
| 436 | | | 10/6/2015 | October 6, 2015 email from Keenan to Gaudio, Spaulding, and Schiffhauer RE: Whale Closing Schedule) | May Offer | Wood; 127 | A, H |
| 437 | | | 10/2015 - 11/2015 | Animal Behavior Records for Lolita for October 5, 2015 to November 30, 215 | May Offer | Wood; 128 | |
| 438 | | | 12/2012 - 12/2013 | Animal Behavior Records for Lolita for December 31, 2012 to December 29, 2013 | May Offer | Wood; 129 | |
| 439 | | | 1/2011 - 1/2012 | Animal Behavior Records for Lolita for January 3, 2011 to January 1, 2012 | May Offer | Wood; 130 | |
| 440 | | | 1/2012 - 12/2012 | Animal Behavior Records for Lolita for January 2, 2012 to December 30, 2012 | May Offer | Wood; 131 | |
| 441 | | | 7/2001 - 10/2015 | SOAP Records for July 10, 2001 to October 8, 2015 | May Offer | Rodriguez; 134 | |
| 442 | | | | Necropsy Report for Liko | May Offer | Rodriguez; 136 | |
| 443 | MSQ0016399 | | | Northwest Zoopath Report regarding analysis of Liko's samples | May Offer | Rodriguez; 137 | H |
| 444 | MSQ0016399 | | | Northwest Zoopath Report regarding analysis of Liko's samples | May Offer | Hertz; 149 | H |
| 445 | | | 4/23/2013 | April 23, 2013 email from Robert Rose to Michael Brown | May Offer | Hertz; 158 | H |
| 446 | | | 5/11/2015 | May 11, 2015 Notice of Intent to File Citizen Suit | May Offer | Hertz; 160 | |

**Defendant's Trial Exhibit List, March 25, 2016**
Case No. 15-CIV-22692-Ungaro/Otazo-Reyes

| DX No. | Bates Begin | Bates End | Date/Other ID | Description | Expect to Offer/May Offer | Depo. Ex. (Deponent; #) | Plaintiff's Objection(s) |
|---|---|---|---|---|---|---|---|
| 447 | | | 3/31/2014 | Trainers' letter to NMFS | May Offer | Kennan; 161 | H, UP |
| 448 | | | | Lacinak Expert Report | May Offer | Lacinak; 172 | I, H |
| 449 | | | | Lacinak Rebuttal Report | May Offer | Lacinak; 173 | I, H |
| 450 | | | | Expert Report | May Offer | Stafford; 3002 | I, R, H, UP |
| 451 | | | 2/5/2016 | Expert Report | May Offer | Stott; 1 | I, H |
| 452 | DC-MSQ0000197 | DC-MSQ0000282 | 8/7/2012 | APHIS FOIA response later certified by APHIS (stack of certified documents shown to Jared Goodman at the Hargrove deposition on February 16, 2016) | May Offer | | R, H, UP |
| 453 | DC-MSQ0000288 | | Undated | Photo of Lolita painting watercolors | May Offer | | R |
| 454 | DC-MSQ0000795 | DC-MSQ0000835 | 10/20/2007 | Photos of Lolita downloaded from Orca Network website with captions regarding Lolita | May Offer | | |
| 455 | DC-MSQ0001060 | DC-MSQ0001080 | | Scholarly article (Pilot) | May Offer | | H |
| 456 | DC-MSQ0001081 | DCMSQ0001083 | 2/26/2014 | Email from Malgoratza Pilot to Maya Rodriguez | May Offer | | A, H |
| 457 | DC-MSQ0001460 | DC-MSQ0001471 | 12/11/2012 | Letter from Animal Welfare Institute and others to Coastal Zone Management Commission, US Virgin Islands | May Offer | | A, H |
| 458 | DC-MSQ0001484 | DC-MSQ0001497 | | Center for Whale Research catalog of Southern Residents | May Offer | | A, H |
| 459 | MSQ0022406 | MSQ0022407 | 2/19/2016 | Biography of Dr. Pierre Gallego, Plaintiffs' expert | May Offer | | A, H |
| 460 | MSQ0016160 | | Undated | Lolita Preventative Medical Program prepared by Dr. Maya Rodriguez | May Offer | | A, H |
| 461 | | | | Animal Legal Defense Fund v. U.S. Dept' of Agriculture, 1:13-cv-20076-JAL (S.D. Fla., March 25, 2014, ECF Doc. 108) | May Offer | | R, H, UP |
| 462 | MSQ0022385 | MSQ0022397 | 2009 | From captivity to the wild and back: An attempt to release Keiko the killer whale, published in Marine Mammal Science | May Offer | | H |
| 463 | | | | Email to Mark Simmons sending reliance materials | May Offer | Simmons; 500 | H |
| 464 | MSQ0016302 | MSQ0016302 | | Photo of Liko after incident | May Offer | | A |
| 465 | MSQ0016300 | MSQ0016300 | | Photo of Liko after incident | May Offer | | A |
| 466 | MSQ0014236 | MSQ0014237 | 2/4/2015 | NOAA Press Release "Captive killer whale included in endangered listing" (Also Ex. A to Amended Answer ECF 22-1) | Expect to Offer | | H, UP |